**QI JU ZHENG, Petitioner,**

v.

**Eric H. HOLDER, Jr., U.S. Attorney General \*, Respondent.**

**No. 08–3521–ag.**

United States Court of Appeals, Second Circuit.

July 30, 2010.

---

* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr., is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

**110**

Peter L. Quan, New York, NY, for Petitioner.

Gregory G. Katsas, Assistant Attorney General, Blair T. O'Connor, Assistant Director, Remi Adalemo, Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: REENA RAGGI,
RICHARD C. WESLEY and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner Qi Ju Zheng, a native and citizen of the People's Republic of China, seeks review of a June 27, 2008 order of the BIA denying his motion to reopen his removal proceedings. *In re Qi Ju Zheng,* No. A076 684 568 (B.I.A. June 27, 2008). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We review the BIA's denial of a motion to reopen for abuse of discretion, mindful that such motions are " 'disfavored.' " *See Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006) (quoting *INS v. Doherty,* 502 U.S. 314, 322–23, 112 S.Ct. 719, 116

L.Ed.2d 823 (1992)). An alien who has been ordered removed may file one motion to reopen within ninety days of the final administrative order of removal. 8 U.S.C. § 1229a(c)(7). This deadline may be excused if the alien can establish "changed country conditions arising in the country of nationality." 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii). Here, the BIA properly denied Zheng's motion to reopen as untimely because it was filed more than five years after his May 6, 2002 final order of removal. *See* 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2).

Relying on *Shou Yung Guo v. Gonzales,* 463 F.3d 109 (2d Cir.2006), Zheng maintains that he has adduced new evidence establishing that he would be forcibly sterilized based on the birth of his two United States-born children. This argument is foreclosed by *Jian Hui Shao v. Mukasey,* 546 F.3d 138, 169, 172–73 (2d Cir.2008), which explained that the documents adduced in *Guo* do not, by themselves, demonstrate an alien's *prima facie* eligibility for relief. Accordingly, the BIA did not abuse its discretion in denying Zheng's motion to reopen. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii).

With respect to Zheng's derivative asylum claim, as the government concedes, the BIA erroneously relied on Zheng's age at the time his derivative asylum application was filed, rather than at the time his father's asylum application was filed. 8 U.S.C. § 1158(b)(3)(B). Remand, however, would be futile because the BIA properly found that Zheng is now married and therefore does not qualify as a child eligible to derive asylum from his parent under 8 U.S.C. § 1158(b)(3)(B). *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 338 (2d Cir.2006) (holding that error does not require remand if remand would be

futile); *see also Akhtar v. Gonzales,* 406 F.3d 399, 407 (6th Cir.2005) (holding that agency properly precluded petitioner, who turned twenty-one years old while his parent's application was pending, from applying for derivative asylum because he was married).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).